UNITED STATES of America, Plaintiff–Appellee,

v.

Jose Guadalupe URBINA–RODRIGUEZ, Defendant–Appellant.

No. 05–40495.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Jan. 27, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Philip G. Gallagher, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before JOLLY, DAVIS, and OWEN, Circuit Judges.

PER CURIAM: *

Jose Guadalupe Urbina–Rodriguez (Urbina) appeals the sentence imposed following his guilty-plea conviction for illegal reentry after deportation. Urbina argues that the district court committed reversible plain error when it enhanced his sentence pursuant to U.S.S.G. § 2L1.2(b)(1)(A)(ii) based on his prior conviction, in Kentucky state court, for sexual abuse.

The Government argues that Urbina waived his right to raise this argument on appeal by "knowingly and intentionally" failing to raise the issue during sentencing. Alternatively, the Government seeks to enforce the waiver of appeal executed by Urbina in the plea agreement. We reject both contentions. *See United States v. McKinney,* 406 F.3d 744, 746 (5th Cir. 2005); FED.R.CRIM.P. 11(b)(1)(N).

Under the 2004 version of § 2L1.2(b)(1)(A)(ii), a person convicted of illegal reentry faces a 16–level increase in their base offense level if, prior to deportation, they were convicted of a felony that is "a crime of violence." The term "crime of violence means any of the following: forcible sex offenses ... or any offense under federal, state, or local law that has an element of use, attempted use, or threatened use of physical force against the person of another." § 2L1.2, comment. (n.1(b)(iii)).

When, as here, the statute to which Urbina pleaded guilty contained multiple, disjunctive subsections, a district court may "look beyond the statute to certain 'conclusive records made or used in adjudicating guilt' in order to determine which particular statutory alternative applies to the defendant's conviction." *United States v. Gonzalez–Chavez,* 432 F.3d 334, 337–38 (5th Cir.2005) (internal quotation and citation omitted). "These records are generally limited to the 'charging document, written plea agreement, transcript of the plea colloquy, and any explicit factual finding by the trial judge to which the defendant assented.'" *Id.* (citing *Shepard v. United States,* 544 U.S. 13, 125 S.Ct. 1254, 1257,

---

161 L.Ed.2d 205 (2005)). "Reliance on the PSR will not suffice." *Id.*

Although the defendant in *Gonzalez–Chavez* was raising his challenge to the application of § 2L1.2(b)(1)(A)(ii) for the first time on appeal, we refused to consider facts contained in the PSR which related to the alleged conduct of the prior offense. *Id.* Because the record contained no other documents upon which it could rely to determine whether the prior offense fit under the definition of a crime of violence, we remanded the case for resentencing. *Id.* at 337–39.

The instant case is controlled by *Gonzalez–Chavez*, 432 F.3d at 337–38. Accordingly, we VACATE the sentence and REMAND for resentencing.

Urbina also argues that the "felony" and "aggravated felony" provisions of 8 U.S.C. § 1326(b)(1) and (2) are unconstitutional in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). Urbina's argument is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Urbina contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi*, we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez*, 410 F.3d 268, 276 (5th Cir.), *cert. denied*, ─── U.S. ───, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Urbina properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

VACATE AND REMAND FOR RESENTENCING.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.